# Certificate of Registration

This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code,* attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America



**Form VA**
For a Work of the Visual Arts
**UNITED STATES COPYRIGHT OFFICE**

VA 1–432–326

EFFECTIVE DATE OF REGISTRATION

12 / 30 / 2010
Month / Day / Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

## 1

**Title of This Work ▼**

The Wave Design Pte. Ltd.  Photographs 2007(A)

**NATURE OF THIS WORK ▼ See instructions**

Photographs

**Previous or Alternative Titles ▼**

Group Registration / Published Photos - 388 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼     Number ▼          Issue Date ▼          On Pages ▼

## 2

**NAME OF AUTHOR ▼**

**a**  The Wave Design Pte. Ltd.  (employer for hire of Masano Kawana)

**DATES OF BIRTH AND DEATH**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR ☐ Citizen of _____
☐ Domiciled in  Singapore

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☒ No
Pseudonymous?  ☐ Yes  ☒ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship**  Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture     ☐ Map          ☐ Technical drawing
☐ 2-Dimensional artwork       ☒ Photograph   ☐ Text
☐ Reproduction of work of art ☐ Jewelry design ☐ Architectural work

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**Name of Author ▼**

**b**

**Dates of Birth and Death**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR ☐ Citizen of _____
☐ Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship**  Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture     ☐ Map          ☐ Technical drawing
☐ 2-Dimensional artwork       ☐ Photograph   ☐ Text
☐ Reproduction of work of art ☐ Jewelry design ☐ Architectural work

## 3

**a**  **Year in Which Creation of This Work Was Completed**

2007
Year  In all cases.

This information must be given

**b**  **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.

Month  Feb. 7 – July 6  Day  Year  2007
Singapore                                    Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE DESIGN PTE. LTD.;
10A Trengganu Street, Singapore 058464

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12-30-2010
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

See instructions before completing this space.

---

MORE ON BACK ▶   • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.   • Sign the form at line 8.

DO NOT WRITE HERE

41

| EXAMINED BY | | FORM VA |
|---|---|---|
| CHECKED BY | | |
| ☐ CORRESPONDENCE<br>Yes | | FOR<br>COPYRIGHT<br>OFFICE<br>USE<br>ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼            Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

See instructions
before completing
this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**
**a**
**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                      Account Number ▼

Jennison & Shultz, P.C.                     080519

**7**
**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

**b**

Area code and daytime telephone number   ( 703 ) 415-1640              Fax number   ( 703 ) 415-0788

Email  John@JennisonLaw.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶ {
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  **THE WAVE DESIGN PTE LTD**
Name of author or other copyright claimant, or owner of exclusive right(s) ▲
}

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                                   Date  28 December 2010

Handwritten signature (X) ▼

X

| Certificate<br>will be<br>mailed in<br>window<br>envelope<br>to this<br>address: | Name ▼<br>Jennison & Shultz, PC | YOU MUST:<br>• Complete all necessary spaces<br>• Sign your application in space 8 |
|---|---|---|
| | Number/Street/Apt ▼<br>2001 Jefferson Davis Hwy.; Suite 1102 | SEND ALL 3 ELEMENTS<br>IN THE SAME PACKAGE:<br>1. Application form<br>2. Nonrefundable filing fee in check or money<br>order payable to Register of Copyrights<br>3. Deposit material |
| | City/State/ZIP ▼<br>Arlington, VA 22202-3604 | MAIL TO:<br>Library of Congress<br>Copyright Office<br>101 Independence Avenue SE<br>Washington, DC 20559-6000 |

**9**

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*

**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

**RE** VA 1-432-326



*USE ONLY WITH FORM VA*

**EFFECTIVE DATE OF REGISTRATION**

12      30      2010
(Month)    (Day)    (Year)

**CONTINUATION SHEET RECEIVED**

Page  3  of  41  pages

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANTS:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author _____ THE WAVE DESIGN PTE. LTD.

Name of Copyright Claimant _____ THE WAVE DESIGN PTE. LTD.;   10A Trengganu Street, Singapore 058464

## B
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year *(see instructions)*, give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai076 | | | |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year) | | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai077 | | | |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year) | | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai078 | | | |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year) | | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai079 | | | |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year) | | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai080 | | | |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year) | | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

**B**

Number | Title of Photograph | chiangmai081
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Registration for Group of Published Photographs (continued)

Number | Title of Photograph | chiangmai082
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai083
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai084
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai085
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai086
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai087
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai088
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai089
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

Number | Title of Photograph | chiangmai090
Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore
Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | chiangmai091 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai092 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai093 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai094 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai095 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai096 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai097 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai098 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai099 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai100 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
 money order payable to Register of
 Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai101 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai102 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai103 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai104 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai105 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai106 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai107 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai108 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai109 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai110 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai111 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai112 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai113 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai114 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai115 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai116 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai117 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai118 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai119 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai120 | |
| Date of First Publication | 7    February    2007 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai121 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai122 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai123 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai124 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai125 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai126 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai127 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai128 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai129 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai130 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai131 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai132 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai133 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai134 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai135 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai136 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai137 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai138 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai139 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ chiangmai140 |
| | Date of First Publication ___ 7 __ February __ 2007 __ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

Certificate
will be mailed
in window
envelope to
this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph    chiangmai141

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai142

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai143

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai144

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai145

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai146

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai147

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai148

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai149

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Number

Title of Photograph    chiangmai150

Date of First Publication    7    February    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph
(Optional)

Registration
for Group of
Published
Photographs
(continued)

---

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai151 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai152 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai153 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai154 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai155 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai156 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai157 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai158 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai159 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai160 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai161 | | | | **B** |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore | Registration for Group of Published Photographs (continued) |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai162 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai163 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai164 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai165 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai166 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai167 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai168 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai169 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai170 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai171 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai172 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai173 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai174 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai175 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai176 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai177 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai178 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai179 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai180 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph | (Optional) |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai181 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai182 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai183 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai184 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai185 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai186 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai187 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai188 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai189 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai190 | |
| Date of First Publication | 7 (Month) February (Day) 2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

Certificate
will be mailed
in window
envelope to
this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai191 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai192 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai193 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai194 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai195 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai196 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai197 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai198 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai199 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai200 | | | |
| | Date of First Publication | 7 _(Month)_ | February _(Day)_ | 2007 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

---

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | chiangmai201 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore | **B** |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | Registration for Group of Published Photographs (continued) |

| Number | Title of Photograph | chiangmai202 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai203 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai204 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai205 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai206 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai207 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai208 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai209 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | chiangmai210 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

---

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai211 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai212 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai213 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai214 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai215 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai216 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai217 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai218 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai219 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

| Number | | |
|---|---|---|
| **Title of Photograph** | chiangmai220 | |
| **Date of First Publication** | 7   February   2007 | **Nation of First Publication**   Singapore |
| | (Month)   (Day)   (Year) | |
| **Description of Photograph** | (Optional) | |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | chiangmai221 | | | | | **B** |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai222 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai223 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai224 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai225 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai226 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai227 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai228 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai229 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai230 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address:

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai231 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai232 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai233 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai234 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai235 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai236 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai237 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai238 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | bkk001 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | bkk002 | |
| Date of First Publication | 7 February 2007 (Month) (Day) (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE!
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | bkk003 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk004 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk005 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk006 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk007 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk008 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk009 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk010 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk011 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk012 |
| | Date of First Publication | 7   February   2007   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph (Option) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | bkk013 |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk014 |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk015 |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk016 |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk017 |
| | Date of First Publication | 7 (Month)  February (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai070 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai071 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai072 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai073 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai074 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

Certificate
will be mailed
in window
envelope to
this address:

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph    namhai075

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

Registration
for Group of
Published
Photographs
(continued)

---

Number

Title of Photograph    namhai076

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai077

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai078

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai079

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai080

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai081

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai082

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai083

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Number

Title of Photograph    namhai084

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

---

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | namhai085 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai086 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai087 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai088 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai089 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai090 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai091 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai092 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai093 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai094 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai095 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai096 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai097 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai098 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai099 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai100 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai101 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai102 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai103 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai104 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai105 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai106 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai107 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai108 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai109 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai110 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai111 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai112 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai113 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai114 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | | |
|---|---|---|
| Number | | **B** |

Title of Photograph  **namhai115**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

**B**
Registration
for Group of
Published
Photographs
(continued)

---

Number

Title of Photograph  **namhai116**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai117**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai118**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai119**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai120**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai121**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai122**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai123**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  **namhai124**

Date of First Publication  6        July        2007        Nation of First Publication        Singapore
                          (Month)   (Day)      (Year)

Description of Photograph  (Optional)

---

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph **namhai125** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai126** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai127** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai128** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai129** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai130** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai131** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai132** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai133** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **namhai134** |
| | Date of First Publication **6** (Month) **July** (Day) **2007** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai135 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai136 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai137 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai138 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai139 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai140 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai141 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai142 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai143 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai144 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai145 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai146 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai147 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai148 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai149 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai150 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai151 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai152 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai153 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai154 |
| | Date of First Publication | 6 _(Month)_  July _(Day)_  2007 _(Year)_  Nation of First Publication  Singapore |
| | Description of Photograph | _(Optional)_ |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | |

Title of Photograph    namhai155

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai156

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai157

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai158

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai159

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai160

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai161

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai162

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai163

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

| | |
|---|---|
| Number | |

Title of Photograph    namhai164

Date of First Publication    6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore

Description of Photograph _____ (Optional)

---

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph    namhai165 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai166 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai167 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai168 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai169 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai170 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai171 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai172 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai173 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai174 |
| | Date of First Publication    6    July    2007    Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) |
| | Description of Photograph    (Optional) |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph  namhai175 | **B** |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | |

| Number | |
|---|---|
| | Title of Photograph  namhai176 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai177 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai178 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai179 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai180 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai181 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai182 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai183 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | |
|---|---|
| | Title of Photograph  namhai184 |
| | Date of First Publication  6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai185 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai186 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai187 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai188 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai189 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai190 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai191 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai192 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai193 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai194 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)  (Day)  (Year) |
| | Description of Photograph | (Optional) |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | namhai195 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai196 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai197 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai198 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai199 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai200 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai201 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai202 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai203 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai204 | |
| Date of First Publication | 6 (Month)  July (Day)  2007 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph    namhai205

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai206

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai207

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai208

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai209

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai210

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai211

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai212

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai213

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Title of Photograph    namhai214

Date of First Publication    6    July    2007    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

---

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai215 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai216 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai217 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai218 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai219 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai220 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai221 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai222 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai223 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai224 | | | |
| | Date of First Publication | 6 July 2007 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai225 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai226 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai227 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai228 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai229 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai230 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai231 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai232 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai233 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai234 | | | | |
| | Date of First Publication | 6 _(Month)_ | July _(Day)_ | 2007 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph _(Optional)_ | | | | | |

**C**

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai235 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai236 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai237 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai238 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai239 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai240 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai241 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai242 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai243 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai244 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph    namhai245 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai246 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai247 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai248 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai249 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai250 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai251 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai252 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai253 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph    namhai254 |
| | Date of First Publication   6    July    2007   Nation of First Publication    Singapore |
| | Description of Photograph (Optional) |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph _____ namhai255

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

Registration for Group of Published Photographs (continued)

---

Number

Title of Photograph _____ namhai256

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai257

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai258

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai259

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai260

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai261

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai262

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai263

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

Number

Title of Photograph _____ namhai264

Date of First Publication _____ 6 _____ July _____ 2007 _____ Nation of First Publication _____ Singapore
                                    (Month)    (Day)    (Year)

Description of Photograph _____ (Optional)

---

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai265 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai266 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai267 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai268 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai269 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication (Month) (Day) (Year)   Nation of First Publication | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication (Month) (Day) (Year)   Nation of First Publication | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication (Month) (Day) (Year)   Nation of First Publication | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication (Month) (Day) (Year)   Nation of First Publication | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication (Month) (Day) (Year)   Nation of First Publication | |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000