# Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1-432-331**

**EFFECTIVE DATE OF REGISTRATION**

12   30   2010
Month   Day   Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**  Title of This Work ▼

The Wave Pte. Ltd.  Photographs 2005 (A)

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼
Group Registration / Published Photos - 327 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼        Number ▼        Issue Date ▼        On Pages ▼

**2**  NAME OF AUTHOR ▼

**a**  The Wave Pte. Ltd.

DATES OF BIRTH AND DEATH
Year Born ▼    Year Died ▼

Was this contribution to the work a
"work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of
     Domiciled in   Singapore

Was This Author's Contribution to the Work
Anonymous?     ☐ Yes  ☑ No
Pseudonymous?  ☐ Yes  ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture      ☐ Map                ☐ Technical drawing
☐ 2-Dimensional artwork        ☑ Photograph         ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design     ☐ Architectural work

**b**  Name of Author ▼

Dates of Birth and Death
Year Born ▼    Year Died ▼

Was this contribution to the work a
"work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of
     Domiciled in

Was This Author's Contribution to the Work
Anonymous?     ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture      ☐ Map                ☐ Technical drawing
☐ 2-Dimensional artwork        ☐ Photograph         ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design     ☐ Architectural work

**3**  Year in Which Creation of This Work Was

**a**  Completed   2005

This information must be given in all cases.

**b**  Date and Nation of First Publication of This Particular Work
Jan. 18 – June 15
Month            Day            Year 2005
Nation  Singapore

**4**  COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE PTE. LTD.;
36 Sago Street, Singapore 059027

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12-30-2010

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

MORE ON BACK ▶  • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.   • Sign the form at line 8.

DO NOT WRITE HERE

EXAMINED BY

CHECKED BY

CORRESPONDENCE
☒ Yes (w/ Ltr/ SK# 1-5431 73181)

FORM VA

FOR COPYRIGHT OFFICE USE ONLY

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**5** PREVIOUS REGISTRATION Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?
☐ Yes ☐ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼
a. ☐ This is the first published edition of a work previously registered in unpublished form.
b. ☐ This is the first application submitted by this author as copyright claimant.
c. ☐ This is a changed version of the work, as shown by space 6 on this application.
If your answer is "Yes," give: Previous Registration Number ▼      Year of Registration ▼

**6** DERIVATIVE WORK OR COMPILATION Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.
a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**7** DEPOSIT ACCOUNT If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
Name ▼      Account Number ▼
a. Jennison & Shultz, P.C.      080519

b. CORRESPONDENCE Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼
John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

Area code and daytime telephone number  (703) 415-1640      Fax number  (703) 415-0788
Email  John@JennisonLaw.com

**8** CERTIFICATION*  I, the undersigned, hereby certify that I am the
check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  THE WAVE PTE LTD
Name of author or other copyright claimant, or owner of exclusive right(s) ▲
of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.
Lee Kar Yin      Date  28 December 2010

Handwritten signature (X) ▼
X

**9** Certificate will be mailed in window envelope to this address:
Name ▼
Jennison & Shultz, PC
Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102
City/State/Zip ▼
Arlington, VA 22202-3604

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*

 **Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1-432-331



- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**EFFECTIVE DATE OF REGISTRATION**

12     30     2010
(Month)    (Day)    (Year)

**CONTINUATION SHEET RECEIVED**

Page __3__ of __36__ pages

---

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

---

**A**
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author     THE WAVE PTE. LTD.

Name of Copyright Claimant     THE WAVE PTE. LTD., 36 Sago Street, Singapore 059027

**B**
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| | |
|---|---|
| Title of Photograph | andaman001 |
| Date of First Publication | 15 June 2005    Nation of First Publication    Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | andaman002 |
| Date of First Publication | 15 June 2005    Nation of First Publication    Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | andaman003 |
| Date of First Publication | 15 June 2005    Nation of First Publication    Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | andaman004 |
| Date of First Publication | 15 June 2005    Nation of First Publication    Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | andaman005 |
| Date of First Publication | 15 June 2005    Nation of First Publication    Singapore |
| Description of Photograph | |

| Number | | | | | | **B** |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman006 | | | | Registration<br>for Group of<br>Published<br>Photographs<br>(continued) |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | | |
| | Description of Photograph | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman007 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman008 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman009 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman010 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman011 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman012 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman013 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman014 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman015 | | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore | |
| | Description of Photograph | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Number | | |
|---|---|---|
| Title of Photograph | andaman016 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman017 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman018 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman019 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman020 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman021 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman022 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman023 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman024 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman025 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

Registration for Group of Published Photographs (continued)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Harrison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph **andaman026** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman027** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman028** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman029** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman030** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman031** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman032** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman033** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman034** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **andaman035** |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼ **Jennison & Shultz, PC**

Number / Street / Apt ▼ **2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼ **Arlington, VA 22202-3604**

**B**

| | Title of Photograph | andaman036 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | andaman037 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman038 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman039 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman040 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman041 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman042 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman043 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman044 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | andaman045 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name: Jennison & Shultz, PC
Number/Street/Apt: 2001 Jefferson Davis Hwy.; Suite 1102
City/State/Zip: Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman046 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman047 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman048 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman049 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman050 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman051 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman052 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman053 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman054 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman055 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | andaman056 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman057 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman058 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman059 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman060 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman061 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman062 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman063 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman064 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | andaman065 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman066 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai001 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai002 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai003 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai004 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai005 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai006 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai007 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai008 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai009 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai010 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai011 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai012 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai013 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai014 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai015 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai016 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai017 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai018 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai019 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication  Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph  (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | |

Title of Photograph ___ datai020
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai021
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai022
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai023
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai024
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai025
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai026
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai027
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai028
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ datai029
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Registration for Group of Published Photographs (continued)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph ___ datai030
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai031
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai032
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai033
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai034
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai035
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai036
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai037
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai038
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

Title of Photograph ___ datai039
Date of First Publication ___ 15 ___ June ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph (Optional) ___

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai040 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Registration
for a Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai041 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai042 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai043 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai044 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai045 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai046 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai047 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai048 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai049 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Title of Photograph | datai050 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai051 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai052 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai053 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai054 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai055 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai056 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai057 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai058 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | datai059 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

**C**

Name: Jennison & Shultz, PC
Number/Street/Apt: 2001 Jefferson Davis Hwy.; Suite 1102
City/State/Zip: Arlington, VA 22202-3604

| | | | | |
|---|---|---|---|---|
| Number | | | | **B** |

Title of Photograph — datai060

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai061

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai062

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai063

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai064

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai065

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai066

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai067

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai068

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

Title of Photograph — datai069

Date of First Publication — 15 (Month) June (Day) 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional)

**Registration for Group of Published Photographs (continued)**

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai070 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai071 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai072 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai073 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai074 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai075 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai076 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai077 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai078 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai079 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress

**B**

Number

Title of Photograph — datai080
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai081
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai082
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai083
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai084
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai085
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai086
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai087
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai088
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

Number

Title of Photograph — datai089
Date of First Publication — 15    June    2005    Nation of First Publication — Singapore
(Month)    (Day)    (Year)
Description of Photograph — (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

| | |
|---|---|
| Title of Photograph | datai090 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Title of Photograph | datai091 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai092 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai093 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai094 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai095 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai096 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai097 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai098 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | datai099 |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph | |

**C**

Certificate
will be mailed
in window
envelope to
this address

| | |
|---|---|
| Name ▼ | Jennison & Shultz, PC |
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE

1 Application form
2 Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | | | | | | **B** |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | datai100 | | | | Registration for Group of Published Photographs (continued) |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai101 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai102 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai103 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai042 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai043 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai044 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai045 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai046 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai047 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

Certificate will be mailed in window envelope to this address

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai048 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai049 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai050 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai051 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai052 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai053 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai054 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai055 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai056 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai057 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | Title of Photograph __ setai058 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai059 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai060 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai061 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai062 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai063 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai064 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai065 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai066 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

| | |
|---|---|
| Number | Title of Photograph __ setai067 __ |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore __ |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Optional) __ |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**
Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai068 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai069 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai070 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai071 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai072 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai073 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai074 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai075 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai076 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai077 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼  Jennison & Shultz, PC
Number / Street / Apt ▼  2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼  Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai078 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai079 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai080 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai081 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai082 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai083 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai084 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai085 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai086 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai087 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) | | | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Title of Photograph | setai088 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai089 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai090 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai091 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai092 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai093 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai094 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai095 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai096 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai097 |
| Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| Description of Photograph | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

| | Title of Photograph | setai098 | | | | | | B |
|---|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | | |

| | Title of Photograph | setai099 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai100 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai101 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai102 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai103 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai104 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai105 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai106 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | setai107 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jeanison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

C

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Deposit material

MAIL TO:
Copyright Office

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph __setai108__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai109__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai110__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai111__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai112__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai113__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai114__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai115__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai116__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __setai117__ | |
| | Date of First Publication __18__ (Month) __January__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for a Group of
Published
Photographs
(continued)

Title of Photograph setai118
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai119
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai120
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai121
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai122
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai123
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai124
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai125
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai126
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

Title of Photograph setai127
Date of First Publication 18 January 2005 Nation of First Publication Singapore
Description of Photograph

**C**

Certificate will be mailed in window envelope to this address

Name: Jennison & Shultz, PC
Number/Street/Apt: 2001 Jefferson Davis Hwy.; Suite 1102
City/State/Zip: Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | Date of First Publication | Nation of First Publication | Description of Photograph |
|---|---|---|---|---|
| | setai128 | 18 January 2005 | Singapore | |
| | setai129 | 18 January 2005 | Singapore | |
| | setai130 | 18 January 2005 | Singapore | |
| | setai131 | 18 January 2005 | Singapore | |
| | setai132 | 18 January 2005 | Singapore | |
| | setai133 | 18 January 2005 | Singapore | |
| | setai134 | 18 January 2005 | Singapore | |
| | setai135 | 18 January 2005 | Singapore | |
| | setai136 | 18 January 2005 | Singapore | |
| | setai137 | 18 January 2005 | Singapore | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

Number ☐

Title of Photograph ___ setai138
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai139
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai140
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai141
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai142
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai143
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai144
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai145
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai146
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Number ☐

Title of Photograph ___ setai147
Date of First Publication ___ 18 (Month) ___ January (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai148 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai149 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai150 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai151 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai152 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai153 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai154 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai155 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | setai156 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Number | Title of Photograph | seahst001 | | | | |
| | Date of First Publication | 24 | February | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph ___ seahst002
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst003
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst004
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst005
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst006
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst007
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst008
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst009
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst010
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

Number

Title of Photograph ___ seahst011
Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore
                                (Month)        (Day)        (Year)
Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | Title of Photograph | seahst012 | | | | | B |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | seahst013 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | seahst014 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | seahst015 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | seahst016 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | seahst017 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai157 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai158 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai159 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai181 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate
will be mailed
in window
envelope to
this address

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai160 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai161 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai162 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai163 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai164 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai165 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai166 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai167 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai168 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai169 |
| | Date of First Publication | 26   May   2005   Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) |
| | Description of Photograph | (Optional) |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Title of Photograph | setai170 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai171 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai172 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai173 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai174 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai175 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai176 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai177 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai178 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai179 |
| Date of First Publication | 26 May 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

**C**

Name: Jennison & Shultz, PC
Number / Street / Apt: 2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip: Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|

Title of Photograph    sctai180

Date of First Publication    26    May    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

Title of Photograph    datai104

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

Title of Photograph

Date of First Publication    (Month)    (Day)    (Year)    Nation of First Publication

Description of Photograph    (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000